# UNITED STATES DISTRICT COURT

|  Eastern  | District of |  North Carolina  |

| UNITED STATES OF AMERICA | **JUDGMENT IN A CRIMINAL CASE** |
| V. | |

TAUREAN A. GHEE

Case Number: 5:13-CR-287-2F

USM Number:58009-056

WILLIAM WOODWARD WEBB, JR.
Defendant's Attorney

## THE DEFENDANT:

☑ pleaded guilty to count(s)    ONE - INDICTMENT

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☐ was found guilty on count(s)
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. § 371 | Conspiracy to Defraud the United States | 9/3/2012 | 1 |

The defendant is sentenced as provided in pages 2 through    6    of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☑ Count(s)    FOUR    ☑ is    ☐ are  dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

Sentencing Location:
WILMINGTON, NORTH CAROLINA

5/13/2014
Date of Imposition of Judgment

Signature of Judge

JAMES C. FOX, SENIOR U.S. DISTRICT JUDGE
Name and Title of Judge

5/13/2014
Date

DEFENDANT: TAUREAN A. GHEE
CASE NUMBER: 5:13-CR-287-2F

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of:

## COUNT 1 - 24 MONTHS

☑ The court makes the following recommendations to the Bureau of Prisons:

**The court recommends that the defendant be incarcerated at FCI Butner.**

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

    ☐ at _____ ☐ a.m. ☐ p.m. on _____ .

    ☐ as notified by the United States Marshal.

☑ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐☐ before _____ p.m. on _____ .

    ☑☐ as notified by the United States Marshal.     ☐   Or

    ☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

a_____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:  TAUREAN A. GHEE
CASE NUMBER:  5:13-CR-287-2F

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :

**COUNT 1 - 3 YEARS**

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.

☑ The defendant shall not possess a firearm, destructive device, or any other dangerous weapon. (Check, if applicable.)

☑ The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)

☐ The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer. (Check, if applicable.)

☐ The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1. The defendant shall not leave the judicial district or other specified geographic area without the permission of the court or probation officer.

2. The defendant shall report to the probation officer as directed by the court or probation officer and shall submit a truthful and complete written report within the first five (5) days of each month.

3. The defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer.

4. The defendant shall support the defendant's dependents and meet other family responsibilities.

5. The defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons.

6. The defendant shall notify the probation officer at least then (10) days prior to any change of residence or employment.

7. The defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use distribute, or administer any controlled substance, or any paraphernalia related to any controlled substance, except as prescribed by a physician.

8. The defendant shall not frequent places where controlled substances are illegally sold, used distributed, or administered, or other places specified by the court.

9. The defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer.

10. The defendant shall permit a probation officer to visit the defendant at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer.

11. The defendant shall notify the probation officer within seventy-two (72) hours of being arrested or questioned by a law enforcement officer.

12. The defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court.

13. As directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

DEFENDANT:   TAUREAN A. GHEE
CASE NUMBER:   5:13-CR-287-2F

## SPECIAL CONDITIONS OF SUPERVISION

The defendant shall not incur new credit charges or open additional lines of credit without the approval of the probation office.

The defendant shall provide the probation office with access to any requested financial information.

The defendant shall cooperate in the collection of DNA as directed by the probation officer.

The defendant shall participate as directed in a program approved by the probation office for the treatment of narcotic addiction, drug dependency, or alcohol dependency which will include urinalysis testing or other drug detection measures and may require residence or participation in a residential treatment facility.

The defendant shall abstain from the use of any alcoholic beverages, shall not associate with individuals consuming alcoholic beverages, shall not frequent business establishments whose primary product to the consumer is alcoholic beverages, and shall not use any medication containing alcohol without the permission of the probation office or a prescription from a licensed physician.

The defendant shall consent to a warrantless search by a United States Probation Officer or, at the request of the probation officer, any other law enforcement officer, of the defendant's person and premises, including any vehicle, to determine compliance with the conditions of this judgment.

While under supervision in the Eastern District of North Carolina, the defendant shall participate in the DROPS Program and, in response to detected illegal drug use, shall be confined in the custody of the Bureau of Prisons for a period not to exceed 30 days of intermittent confinement, as arranged by the probation office, in the following increments: First Use - Two Days; Second Use - Five Days; Third Use - Ten Days.

Judgment — Page __5__ of __6__

DEFENDANT: TAUREAN A. GHEE
CASE NUMBER: 5:13-CR-287-2F

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Fine | Restitution |
|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ 167,320.00 |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss* | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| SEE ATTACHED ROSTER  (37 PAGES) | $167,320.00 | $167,320.00 | |
| **TOTALS** | $167,320.00 | $167,320.00 | |

☐ Restitution amount ordered pursuant to plea agreement $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☑ the interest requirement is waived for the   ☐ fine   ☑ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  TAUREAN A. GHEE
CASE NUMBER:  5:13-CR-287-2F

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties are due as follows:

**A** ☐ Lump sum payment of $ _____ due immediately, balance due

     ☐ not later than _____ , or
     ☐ in accordance    ☐ C,    ☐ D,    ☐ E, or    ☐ F below; or

**B** ☐ Payment to begin immediately (may be combined with    ☐ C,    ☐ D, or    ☐ F below); or

**C** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

     The special assessment & restitution are due in full immediately. If not paid in full, these monies may be paid through the Inmate Financial Responsibility Program (IFRP). The court orders that the defendant pay a minimum payment of $25 per quarter through the IFRP, if available. The court, having considered the defendant's financial resources and ability to pay, orders that any balance still owed at the time of release shall be paid in installments of $50 per month to begin 60 days after the defendant's release from prison. At the time of the defendant's release, the probation officer shall take into consideration the defendant's ability to pay the restitution ordered and shall notify the court of any needed modification of the payment schedule.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑ Joint and Several

     Defendant and Co-Defendant Names and Case Numbers (including defendant number), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

     Defendant - Taurean A. Ghee - 5:13-CR-287-2F - Total Amount of Restitution - $167,320.00
     Payable joint & several with co-defendants below who are pending sentencing before the court:
     Dashawn T. Chancy - 5:13-CR-287-1F, $167,320.00 and William Murphy - 5:13-CR-287-3F - $12,850.00 (payable to Walmart)

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.

| VICTIM | ADDRESS | AMOUNT |
|--------|---------|--------|
| CVS | 2115 Beatties Ford Road, Charlotte, NC | 600 |
| | 6850 Glenwood Avenue, Charlotte, NC | 50 |
| | 3527 Old Petersburg Rd, Hebhzibah, GA | 50 |
| | 1305 Matthews Township, Raleigh, NC | 50 |
| | 210 E. Trade St., Charlotte, NC | 50 |
| | | 800 |
| Garda | 4300A NorthLake Court, Charlotte, NC | 350 |
| Rushco | 1703 Cotton Grove Road, Lexington, NC | 50 |
| Sun Trust Bank | 4709 Hope Valley Road, Durham, NC | 100 |
| | 200 HWY 9, Blackmountain, NC | 50 |
| | 118 Small Pine Drive, Raleigh, NC | 100 |
| | 2008 E. NC Hwy 54, Durham, NC | 100 |
| | 102 Hwy 54 West, Carrboro, NC | 50 |
| | 4011 Park Rd., Charlotte, NC | 50 |
| | 701 East Cone Rd., Raleigh, NC | 50 |
| | 1775 Dobbins Dr., Chapel Hill, NC | 50 |
| | 204 W. Cednter St., Mebane, NC | 50 |
| | 2415 Executive St., Charlotte, NC | 50 |
| | | *650* |
| Meneike Car Care | 3908 Western BLVD, Raleigh, NC | 100 |
| BB&T | 125 Nova Drive, Morrisville, NC | 3250 |
| | 4300A NorthLake Court, Charlotte, NC | *900* |
| | 301 Vandora Springs Road, Garner, NC | 100 |
| | 3221 Stafford Drive, Charlotte, NC | *900* |
| | 110 Majestic Way Court, Kernersville, NC | 250 |
| | 2123 Roosevelt BLVD, Monroe, NC | 100 |
| | PO BOX 299, Newton Grove, NC | 50 |
| | 505 S. Duke Street, Durham, NC | 50 |
| | 120 S. New Hope Road, Gastonia, NC | 100 |
| | 2414 Franklin BLVD, Gastonia, NC | 50 |
| | 2710 Peters Creek PKWY, Winston Salem, NC | 50 |
| | 1054 Main Street, Fair Bluff, NC | 150 |
| | 1251 Arrow Pine Drive, Charlotte, NC | 100 |
| | 4424 Capital Blvd., Raleigh, NC | 200 |
| | 16710 Northcross drive, Huntersville, NC | 50 |
| | 325 East Woodlawn Road, Charlotte, NC | 50 |
| | 514 SE Greenville BLVD, Greenville, NC | 50 |
| | 5369 Ballantyne Commons PKWY, Charlotte, NC | 50 |

| | | |
|---|---|---|
| | 8320 Creedmore Road, Raleigh, NC | 50 |
| | 1806 Hillsborough Street, Raleigh, NC | 100 |
| | 116 S. Lee Street, Rockingham, NC | 50 |
| | 91 E. Depot Street, Angier, NC | 50 |
| | 521 National HWY, Thomasville, NC | 50 |
| | 6659 Falls of Neuse Rd., Raleigh, NC | 50 |
| | 200 Indian Trail Road North, Indian Trail, NC | 50 |
| | 8011 Mallard Creek Rd., Charlotte, NC | 50 |
| | 4429 Capital Blvd., Raleigh, NC | 50 |
| | 419 Little Rock Rd., Charlotte, NC | 50 |
| | 1803 N. Sandhill Blvd., Aberdeen, NC | 50 |
| | | 7050 |
| **OshKosh Bgosh** | 1245 Industrial Park Drive, Smithfiled, NC | 50 |
| **Target** | 12830 Walker Branch Road, Charlotte, NC | 300 |
| | 9531 South BLVD, Charlotte, NC | 200 |
| | 9870 Rea Road, Charlotte, NC | 50 |
| | 1200 Retail Drive, Wake Forest, NC | 400 |
| | 1212 Bridford PKWY, Greensboro, NC | 700 |
| | 1000 Shoppes at Midway, Knightdale, NC | 1250 |
| | 7900 Old Wake Forest Road, Raleigh, NC | 1350 |
| | 1040 Timber Drive, Garner, NC | 1350 |
| | 2901 West HWY 74, Monroe, NC | 100 |
| | 1475 University PKWY, Burlington, NC | 550 |
| | 8120 University City Blvd., Charlotte, NC | 300 |
| | 2021 Walnut Street, Cary, NC | 700 |
| | 4191 Circle at North Hills, Raleigh, NC | 600 |
| | 1204 Sunburst Drive, Goldsboro, NC | 400 |
| | 1090 S. Main Street, Kernersville, NC | 250 |
| | 8651 Brier Creek PKWY | 350 |
| | 2700 Timber Dr., Garner, NC | 150 |
| | 900 Metroplitan Ave., Charlotte, NC | 50 |
| | | 9050 |
| **Nike** | 1025 Industrial Dr., Smithfield, NC | 200 |
| **Wal-Mart** | 1318 Mebane Oaks Road, Mebane, NC | 650 |
| Restituion for all stores to: | 4431 New Bern Ave. Raleigh, NC | 1500 |
| Wal-Mart Stores, Inc. | 8180 S. Tryon Street, Charlotte, NC | 250 |
| Asset Protection Recovery | 1001 Shiloh Glenn Drive, Morrisville, NC | 50 |
| 702 SW 8th Street, MS 0815 | 308 NC 55 West, Mount Olive, NC | 100 |
| Bentonville, AR 72716-0815 | 1010 MLK PKWY, Durham, NC | 100 |
| | 1585 Liberty Drive, Thomasville, NC | 50 |
| | Hwy 64, Zebulon, NC | 50 |

| Address | Value |
|---|---|
| 7106 E US HWY 64, knightdale, NC | 950 |
| 8031 Old Wake Forest Road, Raleigh, NC | 100 |
| 12873 US HWY 70, Clayton, NC | 1250 |
| 3151 Apex Peakway, Apex, NC | 1000 |
| 1130 South Main Street, Kernersville, NC | 300 |
| 1525 Glen School Rd. Clayton, NC | 400 |
| 2010 Kildaire Farm Rd. Cary, NC | 2100 |
| 2114 S. Main Street, Wake Forest, NC | 1300 |
| 323 Arlington Street, Salisbury, NC | 50 |
| 3304 Eastway Drive, Charlotte, NC | 50 |
| 2420 Supercenter Dr NE, Kannapolis, NC | 800 |
| 160 Lowes Blvd. Lexington, NC | 850 |
| 4545 Fayetteville Road, Raeford, NC | 100 |
| 5070 Fayetteville, Road, Lumberton, NC | 400 |
| 4500 Fayetteville Road, Raleigh, NC | 650 |
| 5141 NC Hwy 42, Garner, NC | 150 |
| 5825 Thunder Rd. NW, Concord, NC | 900 |
| 1725 New Hope Church Rd. Raleigh, NC | 1550 |
| 5625 NC Hwy 41, Wallace, NC | 1100 |
| 2001 Eastern Ave Nashville, NC | 1450 |
| 210  SW Greenville Blvd, Greenville, NC | 700 |
| 2710 N. Main Street, High Point, NC | 100 |
| 200 Columbus Corners Drive, Whiteville, NC | 150 |
| 4540 Main Street, Shallotte, NC | 100 |
| 10050 Glenwood Ave. Raleigh, NC | 1750 |
| 3141 Garden Road, Burlington, NC | 700 |
| 1706 E. US HWY 64, Knightdale, NC | 150 |
| 2025 Marine Blvd, Jacksonville, NC | 3600 |
| 7735 North Tryon Street, Charlotte, NC | 250 |
| 3240 Wilkinson Blvd, Charlotte,NC | 250 |
| 4601 Ramsey Street, Fayetteville, NC | 100 |
| 9101 Albemarle Street, Charlotte, NC | 150 |
| 251 Premiere BLVD, Roanoke Rapids, NC | 50 |
| 1021 Highpoint Road, Randleman, NC | 100 |
| 1830 Galleria BLVD, Charlotte, NC | 50 |
| 1415 Sunset Ave, Clinton, NC | 350 |
| 1299 N. Brightleaf Blvd, Smithfield, NC | 300 |
| 169 Norman Station BLVD, Smithfield, NC | 50 |
| 2500 Forest Hills, Wilson, NC | 150 |
| 4541 Jones Sausage Road, Garner, NC | 50 |
| 841 E. Gannon Ave, Zebulon, NC | 1000 |
| 121 W. Hemsley Drive, Greensbor, NC | 200 |
| 306 N. Generals BLVD, Lincolnton, NC | 50 |
| 60 Airport Rd. Arden, NC | 50 |
| 150 Concord Commons Place, Concord, NC | 50 |
| 200 N. Cooper Drive, Henderson, NC | 700 |
| 110 River Oaks Drive | 50 |

|  |  |  |
|---|---|---:|
|  | 4424 Wendover Ave, Greensboro, NC | 50 |
|  | 805 Town Centre Blvd, Clayton, NC | 400 |
|  | 3000 East Franklin BLVD, Gastonia, NC | 50 |
|  | 7101 S. Raeford Rd, Fayetteville, NC | 50 |
|  | 9820 Callabridge Ct. Charlotte, NC | 100 |
|  | 5135 Carolina Beach Rd. Wilmington, NC | 50 |
|  | 2627 S. Main Street, High Point, NC | 50 |
|  | 1636 Hendersonville Rd, Asheville, NC | 50 |
|  | 590 Jackson Blvd, Erwin, NC | 700 |
|  | 7016 GB Alford Hwy, Holy Springs, NC | 800 |
|  | 1550 Skibo Rd., Fayetteville, NC | 50 |
|  | 801 E. Roosevelt Blvd., Monroe, NC | 50 |
|  |  | 31800 |
| **Kmart** | 4500 Western BLVD, Raleigh, NC | 950 |
|  | 6200 Capital BLVD, Raleigh, NC | 1400 |
|  | 1302 Bridford Rd. Greensboro, NC | 700 |
|  | 2700 Timber Dr. Garner, NC | 350 |
|  | 1931 Skibo Rd. Fayetteville, NC | 2050 |
|  | 545 Concord PKWY, Concord, NC | 50 |
|  | 2120 Roosevelt BLVD, Monroe, NC | 50 |
|  | 2515 Horner BLVD, Sanford, NC | 550 |
|  | 4300 Fayetteville Rd, Raleigh, NC | 550 |
|  | 3580 E. Franklin BLVD, Smithfield, NC | 50 |
|  | 8701 Six Forks Rd. Raleigh, NC | 500 |
|  | 950 W. Market St ,Smithfield, NC | 50 |
|  | 8101 Fayetteville Rd. Fayetteville, NC | 200 |
|  | 2690 Peters Creek Pkwy., Winston-Salem, NC | 50 |
|  |  | 7500 |
| **Harris Teeter** | 11516 Providence Rd. Charlotte, NC | 50 |
|  | 5706 Oak Drive, Charlotte, NC | 50 |
|  | 7036 Brighton Park Dr. Mint Hill, NC | 100 |
|  | 7800 J. Stevens Mill Rd. Mathews, NC | 50 |
|  | 2201 West W T Harris Boulevard, Charlotte, NC | 50 |
|  | 8600 University Boulevard, Charlotte, NC | 100 |
|  | 5710 West High Point Road, Greensboro, NC | 50 |
|  | 2720 West Mallard Creek Rd. Charlotte, NC | 100 |
|  | 3540 MT. Holly Huntersville, RD, Charlotte, NC | 100 |
|  | 5810 Prosperity Church Rd. Charlotte, NC | 100 |
|  | 1621 North Sardis Rd. Charlotte, NC | 50 |
|  | 4101 Park Rd., Charlotte, NC | 50 |
|  | 3357 Battleground Ave., Greensboro, NC | 50 |
|  | 3649 Sunset Ave., Rocky Mount, NC | 50 |
|  | 112 S. Sharon Amity, Charlotte, NC | 50 |
|  | 7400 Creedmoor Rd., Raleigh, NC | 50 |
|  | 7852 Rea Rd., Charlotte, NC | 50 |

|  |  |  |
|---|---|---|
|  | 1688S. Main St., Laurninburg, NC | 50 |
|  |  | 1150 |
| **Friendly Check** | 11693 US Hwy 70 West, Clayton, NC | 2150 |
| **United Restaurant** | 4209 Wake Forest Rd., Raleigh, NC | 300 |
| **Food Lion** | 430 Gold Rock Road, Rocky Mount, NC | 1000 |
|  | 5426 Six Forks Road, Raleigh, NC | 550 |
|  | 6209 Rock Quarry Road, Raleigh, NC | 1550 |
|  | 630 N. First Street, Mebane, NC | 1050 |
|  | 2861 Jones Franklin Rd. Raleigh, NC | 1100 |
|  | 3024 Prosperity Church Road, Charlotte, NC | 1050 |
|  | 3296 Western Blvd., Raleigh, NC | 1050 |
|  | 2200 W. Cumberland Street, Dunn, NC | 1000 |
|  | 980 Kildaire Farm Rd. Cary, NC | 1000 |
|  | 75 Glen Road, Garner, NC | 1000 |
|  | 12330 NC Hwy 210, Benson, NC | 1000 |
|  | 1243 E. Cumberland Street, Dunn, NC | 900 |
|  | 1601-1 Cross Link Rd.. Raleigh, NC | 300 |
|  | 2526 Little Rock Rd., Charlotte, NC | 200 |
|  | 9323 N. Tryon St., Charlotte, NC | 50 |
|  | 13200 New Falls of Neuse Rd., Raleigh, NC | 50 |
|  | 8010 Cambridge Commons Dr., Charlotte, NC | 100 |
|  | 1704 Harris Houston Rd., Charlotte, NC | 100 |
|  | 3207 Eastway Dr., Charlotte, NC | 50 |
|  | 1300 Westwood Ln., Wilkesboro, NC | 50 |
|  | 9115 Salem Lane, Charlotte, NC | 50 |
|  | 4317 Falls of Neuse Rd., Raleigh, NC | 200 |
|  | 6400-1 Carolina Beach Rd., Wilmington, NC | 250 |
|  | 4711 Hope Valley Rd., Durham, NC | 50 |
|  | 114 Wakelon St., Zebulon, NC | 550 |
|  | 1241 Dabney Dr., Henderson, NC | 50 |
|  | 10105 US 70 West, Clayton, NC | 100 |
|  | 3685 New Bern Ave., Raleigh, NC | 50 |
|  | 7971 Fayetteville Rd., Raleigh, NC | 500 |
|  | 851 W. Market St., Smithfield, NC | 100 |
|  | 2460 Stantonsburg Rd., Greenville, NC | 50 |
|  | 3300 Rosehilll Rd., Fayetteville, NC | 100 |
|  | 5850 East Hwy 74, Indian Trail, NC | 50 |
|  | 2244 S. Jefferson Davis Hwy., Sanford, NC | 50 |
|  | 4827 Grove Barton Rd., Raleigh, NC | 50 |
|  | 3415 Avent Ferry Rd., Raleigh, NC | 100 |
|  | 3022 Fayetteville St., Durham, NC | 50 |
|  | 9115 Salem Lane, Charlotte, NC | 150 |

| | |
|---|---:|
| 4510 Capital Blvd., Raleigh, NC | 50 |
| 5621-113 Louisburg Rd., Raleigh, NC | 250 |
| 8118 Blair Road, Mint Hill, NC | 100 |
| 2211 N. New Hope Rd., Gastonia, NC | 50 |
| 2123 Beatties Ford Rd., Charlotte, NC | 200 |
| 4001 Sunset Rd West, Charlotte, NC | 50 |
| 4709 Tuckaseegee Rd., Charlotte, NC | 200 |
| 1777 W. William St., Apex, NC | 50 |
| 931 N. Wendover Rd., Charlotte, NC | 200 |
| 237 Mt. Holly Huntersville Rd., Charlotte, NC | 50 |
| 106 Hwy 29, China Grove, NC | 50 |
| 108 Tabor Crossing Shopping Center, Tabor City, NC | 50 |
| 120 N. JK Powell Blvd., Whiteville, NC | 100 |
| 120 N. Meadowview, Greensboro, NC | 50 |
| 5624 N. Graham St., Charlotte, NC | 250 |
| 10102F S. Main Street, Rocky Mount, NC | 50 |
| 809 Brown Street, Chadbourn, NC | 50 |
| 80 Whiteville Town Center, Whiteville, NC | 50 |
| 317 South Polk, Pineville, NC | 50 |
| 120 N JK Powell Blvd., Whiteville, NC | 50 |
| 3700 Memorial Drive, Greenville, NC | 50 |
| 1441 Hunterhill Rd., Rocky Mount, NC | 1000 |
| 2316 E. Market St., Greensboro, NC | 50 |
| 3416-120 Poole Rd., Raleigh, NC | 100 |
| 1100-122 Raleigh Blvd., Raleigh, NC | 50 |
| 1911 South Coliseum, Greensboro, NC | 150 |
| 9112 York Rd., Charlotte, NC | 150 |
| 2104 Statesville Blvd., Salisburg, NC | 50 |
| 901 S. Brightleaf Blvd., Smithfield, NC | 50 |
| 217 Timber Drive, Garner, NC | 50 |
| 2400 Holloway Dr., Durham, NC | 50 |
| 1023 Alamance Church Rd., Greensboro, NC | 50 |
| 525 Jake Alexander Blvd., Salisbury, NC | 50 |
| 515 Hwy 27 South, Stanley, NC | 50 |
| 5379 Shattalon Drive, Winston-Salem, NC | 50 |
| 6275 Wilson Grove Rd., Mint Hill, NC | 50 |
| 1160 US 1 North, Youngsville, NC | 50 |
| 9848 Monroe Rd., Charlotte, NC | 50 |
| 4300A North Lake Court, Charlotte, NC | 50 |
| 6430 W. Sugar Creek, Charlotte, NC | 100 |
| 3609 Matthews Mint Hill Rd., Matthews, NC | 50 |
| 7400 Plaza Rd., Charlotte, NC | 50 |
| 8100 Idlewild Rd., Charlotte, NC | 50 |
| 151 Westwood Shopping Center, Fayettevillle, NC | 50 |
| 1030 N. Rogers Lane, Raleigh, NC | 50 |
| 1601 Cross Link Rd., Raleigh, NC | 50 |
| 2931 East WT Harris Blvd., Charlotte, NC | 50 |

|  |  |  |
|---|---|---|
|  | 1129 ST Weaver Dairy Rd., Chapel Hill, NC | 50 |
|  | 620 Laura Duncan Rd., Apex, NC | 1000 |
|  | 1908 Meredith Drive, Durham, NC | 50 |
|  | 9021 Albermarle Rd., Charlotte, NC | 50 |
|  |  | 21350 |
| **Wells Fargo** | 1305 West WT Harris Blvd., Charlotte, NC | 4600 |
|  | 4 Park Drive, Raleigh, NC | 2000 |
|  | 110 E. Franklin Blvd., Gastonia, NC | 100 |
|  | 920 Bessemer Ave., Greensboro, NC | 650 |
|  | 1607 Sardis Rd., N. Charlotte, NC | 50 |
|  | 112 W. Barbee Chapel Rd., Chapel Hill, NC | 50 |
|  | 2821 Durham Chapel Hill Blvd., Durham, NC | 50 |
|  | 220 Kitty Hawk Dr., Morrisville, NC | 300 |
|  | 6002 Falls of Neuse Rd., Raleigh, NC | 100 |
|  | 1105 W. 15th St., Washington, NC | 50 |
|  | 125 Nova Dr., Morrisville, NC | 150 |
|  | 4709 Hope Valley Rd., Durham, NC | 50 |
|  | 3959 New Bern Ave., Raleigh, NC | 400 |
|  | 8300 Medical Plaza Dr. Charlotte, NC | 50 |
|  | 125 S. Battleground Ave., Kings Mountain, NC | 50 |
|  | 400 S. Washington St., Greenville, NC | 100 |
|  | 10630 Providence Rd., Charlotte, NC | 200 |
|  | 1204 Brierford Pkwy., Greensboro, NC | 50 |
|  | 400 Ashdale Court, Concord, NC | 100 |
|  | 201 E. Market Street, Smithfield, NC | 50 |
|  | 1733 Hendersonville Rd., Asheville, NC | 50 |
|  | 8700 JM Keynes Dr., Charlotte, NC | 50 |
|  | 900 West Club Blvd., Durham, NC | 50 |
|  | 4560 Capital Blvd., Raleigh, NC | 50 |
|  | 4530 Western Blvd., Raleigh, NC | 50 |
|  | 3608 High Point Rd., Greensboro, NC | 50 |
|  | 9125 Lawyers Rd., Charlotte, NC | 50 |
|  | 9005 Albermarle Square, Charlotte, NC | 100 |
|  | 101 W. Union St., Morganton, NC | 50 |
|  | 11425 N. Main Street, High Point, NC | 50 |
|  | 403 Cox Road, Gastonia, NC | 50 |
|  | 10210 Couloak Drive, Charlotte, NC | 100 |
|  | 712 Tyvola Rd., Charlotte, NC | 50 |
|  | 11245 N. Main Street, Archdale, NC | 50 |
|  |  | 9950 |
| **Rite Aid** | 108 Rowan Street, Fayetteville, NC | 200 |
|  | 929 Kildaire Farm Rd., Cary, NC | 1800 |
|  | 2215 West Arrowood Rd., Charlotte, NC | 1450 |
|  | 2711 Jones Franklin Rd., Cary, NC | 850 |
|  | P.O. Box 8433, Harrisburg, NC | 200 |

|  |  |  |
|---|---|---|
|  | 1218 Raleigh Rd., Chapel Hill, NC | 100 |
|  | 1601-51 Cross Link Rd., Raleigh, NC | 550 |
|  | 3250 Freedom Dr., Charlotte, NC | 100 |
|  | 8110 Mallard Creek Rd., Charlotte, NC | 50 |
|  |  | 5300 |
| **Wendys** | 1508 Concord Parkway North, Concord, NC | 100 |
|  | 1884 East Firetower Rd., Greenville, NC | 50 |
|  | 5457 Gumtree Rd., Winston-Salem, NC | 50 |
|  | 3810 New Bern Ave., Raleigh, NC | 50 |
|  | 3400 Olympia Drive, Raleigh, NC | 50 |
|  |  | 300 |
| **Auto Zone** | 6413 Falls of Neuse Rd., Raleigh, NC | 50 |
|  | 7400 Glennwood Ave., Raleigh, NC | 50 |
|  | 4401 New Bern Ave., Raleigh, NC | 50 |
|  | 2000 New Bern Ave., Raleigh, NC | 100 |
|  |  | 250 |
| **Bodie-Noell** | P.O. Box 1908, Rocky Mount, NC | 100 |
| **Lowes Foods** | 1020 Mebane Oaks Road, Mebane, NC | 1000 |
|  | 11711 US Hwy 70 West, Clayton, NC | 550 |
|  | 2900 Millbrook Rd., Raleigh, NC | 500 |
|  | 2900 East Milbrook Rd., Raleigh, NC | 500 |
|  | 401 Cox Road, Gastonia, NC | 50 |
|  | 2000 Walnut St., Cary, NC | 50 |
|  | 2600 N. Main Street, High Point, NC | 50 |
|  | 940 Concord Pkwy., Concord, NC | 50 |
|  | 1703 S. Forty Drive, Greensboro, NC | 50 |
|  | 1550 21st Drive, Hickory, NC | 50 |
|  | 145 Harmon Creek Rd., Kernersville, NC | 50 |
|  | 2501 Lewisville Clemmons Rd., Clemmons, NC | 50 |
|  | 100 Liner Cove Rd., Waynesville, NC | 50 |
|  | 6430 Tryon Rd., Cary, NC | 50 |
|  | 121 Lowes Dr., Pittsboro, NC | 50 |
|  | 4831 Grove Barton Rd., Raleigh, NC | 500 |
|  | 800 Thomas Lanston Rd., Winterville, NC | 50 |
|  | 1100 Chancellor Park Dr., Charlotte, NC | 50 |
|  | 10275 Perimeter Pkwy., Charlotte, NC | 50 |
|  |  | 3750 |
| **Athlete's Foot** | 1447 Garner Station Blvd., Garner, NC | 750 |
| **Stadium Food and Beverage** | 800 South Mint Street, Charlotte, NC | 1550 |

| | | |
|---|---|---|
| **Circle K** | 2400 Spring Forest Rd., Raleigh, NC | 200 |
| | 4713 New Bern Ave., Raleigh, NC | 50 |
| | 2108 Millbrook Rd., Raleigh, NC | 50 |
| | 507 Little Rick Rd., Charlotte, NC | 50 |
| | 3948 New Bern Ave., Raleigh, NC | 50 |
| | 972 Monroe Rd., Charlotte, NC | 50 |
| | 4300 Louisburg Rd., Raleigh, NC | 50 |
| | | 500 |
| **Lowe's Home Center** | 11800 Galaxy Dr., Wake Forest, NC | 450 |
| | 4401 Fayetteville Rd., Druham, NC | 300 |
| | 1855 Blowing Rock Rd., Boone, NC | 50 |
| | 911 Sunset Ave., Clinton, NC | 600 |
| | 935 Hanes Mall Blvd., Winston-Salem, NC | 650 |
| | 1920 NW Maynard Rd., Cary, NC | 50 |
| | 800 Thomas Lanston Rd., Winterville, NC | 100 |
| | 2000 Walnut St., Cary, NC | 50 |
| | 7316 YS Hwy 64 East, Knightdale, NC | 50 |
| | 3840 E. 10th Street, Greenville, NC | 50 |
| | 2501 Forest Hills Rd., Wilson, NC | 100 |
| | 11900 Galaxy Drive, Wake Forest, NC | 50 |
| | 121 Lowes Drive, Pittsboro, NC | 100 |
| | 1575 US Hwy 70 West, Garner, NC | 250 |
| | 354 S. College Rd., Wilmington, NC | 50 |
| | 1202 Berkeley Blvd., Goldsboro, NC | 50 |
| | 425 Earl Rd., Shelby, NC | 50 |
| | 10625 McMullen Creek Pkwy., Charlotte, NC | 50 |
| | 161 Franklin Plaza, Franklin, NC | 50 |
| | | 3100 |
| **Pizza Hut** | Tri City Shopping Center, Hwy 74, Rockingham, NC | 50 |
| | 4011 Capital Blvd., Raleigh, NC | 50 |
| | | 100 |
| **MGE Inc.** | 3520 Capital Blvd., Raleigh | 50 |
| **Family Dollar** | 927 S. Main Street, Lexington, NC | 50 |
| | 10401 Monroe Rd., Matthews, NC | 200 |
| | 110 E. Fairfield Rd., High Point, NC | 100 |
| | 10137 US Hwy 70 West, Clayton, NC | 50 |
| | 4654 Capital Blvd., Raleigh, NC | 250 |
| | 150 Andrews Road, Fayetteville, NC | 100 |
| | 2223 Brentwood Rd., Raleigh, NC | 100 |
| | 4005 Sunset Rd., Charlotte, NC | 50 |
| | 4500 N. Tryon Street, Charlotte, NC | 150 |

|  |  |  |
|---|---|---|
|  | P.O. Box 1017 Charlotte, NC | 150 |
|  | 2516 Little Rock Rd., Charlotte, NC | 100 |
|  | 1100 Raleigh Blvd., Raleigh, NC | 150 |
|  | 505 Plaza Circle, Garner, NC | 50 |
|  | 5050 Plaza Circle, Garner, NC | 50 |
|  | 2223 New Hope Church Rd., Raleigh, NC | 300 |
|  | 5430 N. Tryon St., Charlotte, NC | 50 |
|  | 4611 W. Tyvola, Charlotte, NC | 50 |
|  | 3400 Wilkinson Blvd., Charlotte, NC | 50 |
|  | 604 Park St. Belmont, NC | 50 |
|  | 2942 Rock Quarry Rd., Raleigh, NC | 50 |
|  | 4301 Statesville Rd., Charlotte, NC | 150 |
|  | Jake Alexander Blvd., Salisbury, NC | 50 |
|  | 3416 Poole Rd., Raleigh, NC | 100 |
|  | 4130 Rozelles Ferry Rd., Charlotte, NC | 50 |
|  | 1600 W. Trade Street, Charllotte, NC | 50 |
|  |  | 2500 |
| **Wilco Hess** | 4020 Jones Sausage Rd., Garner, NC | 100 |
|  | Louisburg Rd., Raleigh, NC | 50 |
|  | 13960 Capital Blvd., Wake Forest, NC | 50 |
|  | 1470 US 70, Garner, NC | 50 |
|  | 3602 Hwy 264 E., Greenville, NC | 50 |
|  | 1741 Tarwick Rd., Raleigh, NC | 200 |
|  | University Parkway, Winston-Salem, NC | 50 |
|  | 407 Randolph St., Thomasville, NC | 50 |
|  | 7413 Louisburg Rd., Raleigh, NC | 400 |
|  | 170 W. Thrid Street, Ayden, NC | 50 |
|  | 8111 Concord Mills, Concord, NC | 50 |
|  | 3410 South Main St., Salisbury, NC | 50 |
|  |  | 1150 |
| **Thomas Drug Store** | 609 E. Canary Street, Dunn, NC | 1050 |
| **Sam's Club** | 2537 South Sanders St., Raleigh, NC | 300 |
|  | 3540 East Franklin Blvd., Gastonia, NC | 150 |
|  | 4240 NC Hwy 11 South, Winterville, NC | 50 |
|  | 1801 Windsor Square, Matthews, NC | 100 |
|  | 3001 Calvary Drive, Raleigh, NC | 200 |
|  | 645 Patton Avenue, Asheville, NC | 50 |
|  | 5085 Dawn Drive, Lumberton, NC | 50 |
|  | 412 S. College Rd., Wilmington, NC | 50 |
|  |  | 950 |
| **The Pantry** | 3741 Capital Blvd., Raleigh, NC | 450 |
|  | 3301 Guess Rd., Durham, NC | 100 |

|  | | |
|---|---|---|
| | 4330 Louisburg Rd., Raleigh, NC | 500 |
| | 5102 Dorches Blvd., Rocky Mount, NC | 100 |
| | 2101 Millbrook Rd., Raleigh, NC | 100 |
| | 2790 N. NC 210 Hwy., Spring Lake, NC | 50 |
| | 9424 South Tyron St., Charlotte, NC | 50 |
| | 3406 Hwy 70 and Page Rd., Durham, NC | 100 |
| | P.O. Box 8019, Cary, NC | 350 |
| | 1901 Westchester Dr., High Point, NC | 50 |
| | 305 Gregson Dr., Cary, NC | 100 |
| | 11640 Providence Rd., Charlotte, NC | 250 |
| | 3800 Wilkinson Blvd., Charlotte, NC | 50 |
| | 9424 S. Tryon St., Charlotte, NC | 50 |
| | 10409 Mallard Creek Rd., Charlotte, NC | 50 |
| | 2410 Owen Drive, Fayetteville, NC | 50 |
| | 10329 Park Rd., Charlotte, NC | 50 |
| | 2200 S. Tryon St., Charlotte, NC | 50 |
| | 3128 Capital Blvd., Raleigh, NC | 50 |
| | | 2550 |
| **Kroger** | 350 Six Forks Rd., Raleigh, NC | 550 |
| | 4111-101 New Bern Ave., Raleigh, NC | 300 |
| | 1610 MLK Jr. Blvd., Raleigh, NC | 200 |
| | 6300-150 Creedmoor Rd., Raleigh, NC | 50 |
| | 2680 Timber Driver, Garner, NC | 50 |
| | | 1150 |
| **Sampson Bladen Oil Co.** | 1920 Rock Quarry Rd., Raleigh, NC | 50 |
| | 5002 Capital Blvd., Raleigh, NC | 150 |
| | 932 US 421 Hwy., Clinton, NC | 50 |
| | | 250 |
| **HanDee Hugo** | 932 N. US 421 Hwy., Clinton, NC | 50 |
| | 540 N. Person St., Raleigh, NC | 50 |
| | P.O. Box 469, Clinton, NC | 50 |
| | 1920 Rock Quarry Rd., Raleigh, NC | 50 |
| | 2744 Capital Blvd., Raleigh, NC | 50 |
| | | 250 |
| **Dahir Brothers Inc.** | P.O. Box 14007, Raleigh, NC | 50 |
| **McDonalds** | 6320 Battlebridge Rd., Raleigh, NC | 100 |
| | 414 S. Main Street, Graham, NC | 50 |
| | 2900 Wakefield Pines Dr., Raleigh, NC | 50 |
| | 8824 Pineville Rd., Charlotte, NC | 50 |
| | 9505 Soutth Blvd., Charlotte, NC | 50 |
| | 1805 N. Harrison Ave., Cary, NC | 100 |
| | Mechanical Blvd., Raleigh, NC | 50 |

|  |  |  |
|---|---|---|
|  | 114 Greensboro Rd., High Point, NC | 50 |
|  | 1909 Pendergrass Rd., Sanford, NC | 50 |
|  | 2011 East Cone Blvd., Greensboro, NC | 50 |
|  | 3508 W. Millbrook Rd., Raleigh, NC | 50 |
|  | Trollingwood Rd., Mebane, NC | 50 |
|  | 2518 BeattiesFord Rd., Charlotte, NC | 50 |
|  | 3885 John Gordon Lane., High Point, NC | 50 |
|  | 5016 Spring Forest Road, Raleigh, NC | 50 |
|  | 8511 Davis Lake Ppkwy. Ste C6-106, Charlotte, NC | 50 |
|  | 9013 Conway Ridge Crossing, Knightdale, NC | 50 |
|  | P.O. Box 279, Locust, NC | 50 |
|  | 8121 University City Blvd., Charlotte, NC | 50 |
|  | 2625 S. Blvd., Charlotte, NC | 50 |
|  |  | 1100 |
|  |  |  |
|  | 6901 Glenwood Ave., Raleigh, NC | 50 |
| **Walgreens** | 11801 Vogel Street, Raleigh, NC | 50 |
|  | 4701 South Blvd., Charlotte, NC | 250 |
|  | 6450 Fayetteville St., Durham, NC | 50 |
|  | 6405 Fayetteville St., Durham, NC | 50 |
|  | 803 N JK Powell Blvd., Whiteville, NC | 50 |
|  | 808 Aviation Pkwy., Ste. 900, Morrisville, NC | 100 |
|  | 4309 Wake Forest Rd., Raleigh, NC | 100 |
|  | 3911 Capital Blvd., Raleigh, NC | 350 |
|  | 3101 New Bern Ave., Raleigh, NC | 50 |
|  | 6848 Albermarle Rd., Charlotte, NC | 50 |
|  |  | 1150 |
|  |  |  |
|  | 410 Four Seasons Towne Centre, Greensboro, NC | 100 |
| **Build A Bear** |  |  |
|  | 176 Stratford Lake Drive, Durham, NC | 150 |
| **Tri-Arc Foods** | 3920 Jones Sausage Rd., Garner, NC | 100 |
|  | 901 Jones Frankllin Rd., Ste. 100, Raleigh, NC | 300 |
|  | 549 Capital Blvd., Raleigh, NC | 100 |
|  | 5409 Capital Blvd., Raleigh, NC | 100 |
|  | 4831 Apex Hwy., Raleigh, NC | 50 |
|  |  | 800 |
|  |  |  |
|  | 3244 Capital Blvd., Raleigh, NC | 100 |
| **Cook Out** | 1540 S. Miami Blvd., Durham, NC | 50 |
|  | 3930 Western Blvd., Raleigh, NC | 50 |
|  | S. Main Street, High Point, NC | 200 |
|  | 1201 New Bern Ave., Raleigh, NC | 100 |
|  | 1607 Walnut Street, Cary, NC | 50 |
|  |  | 550 |
|  |  |  |
|  | 1744 Fordham Blvd., Chapel Hill, NC | 50 |

| | | |
|---|---|---:|
| **Advance Auto Parts** | P.O. Box 2710, Roanoke, VA | 50 |
| | 437 South 2nd Ave., Marodan, NC | 50 |
| | | 150 |
| | | |
| | 1105 Walnut St., Cary, NC | 200 |
| **Hollister** | 246 North New Hope Road, Gastonia, NC | 400 |
| | 5959 Triangle Town Blvd., Raleigh, NC | 100 |
| | | 700 |
| | | |
| | 5959 Triangle Town Blvd., Raleigh, NC | 50 |
| **American Eagle Outfitters** | 714 SE Greenville Blvd., Greenville, NC | 50 |
| | 6910 Fayetteville Rd., Durham, NC | 100 |
| | 105 Four Season Town Center, Greensboro, NC | 50 |
| | | 250 |
| | | |
| | 11041 Carolina Place Parkway, Pineville, NC | 300 |
| **Dillards** | 125 Four Seasons, Greensboro, NC | 50 |
| | 3320 Silas Creek Pkwy., Winston-Salem, NC | 50 |
| | 4400 Sharon Rd., Charlotte, NC | 150 |
| | | 550 |
| | | |
| **Barker's Log Cabin** | 3241 Harmony Hwy., Harmony, NC | 50 |
| | | |
| **Burger King** | 3500 Poole  Rd., Raleigh, NC | 50 |
| | 1828 Rock Quarry Road, Raleigh, NC | 100 |
| | 3000 Capital Blvd., Raleigh, NC | 200 |
| | 4100 Brookshire Blvd., Charlotte, NC | 50 |
| | 3955 New Bern Ave., Raleigh, NC | 50 |
| | 14524 Lee Rd., Unit 1, Chantilly, NC | 100 |
| | 3100 Dallas High Shoals Hwy., Dallas, NC | 50 |
| | | 600 |
| | | |
| **Game Stop** | 7220 GB Alford Hwy., Holly Springs, NC | 150 |
| | 11216 Capital Blvd., Wake Forest, NC | 300 |
| | 3023 Capital Blvd., Raleigh, NC | 400 |
| | 171 Shenstone Lane, Garner, NC | 400 |
| | 2211 Matthews Township Pkwy., Matthews, NC | 100 |
| | 1581 Benvenue Rd., Rocky Mount, NC | 100 |
| | 4325 Glenwood Ave., Raleigh, NC | 50 |
| | 1328  Mebanee Oaks Drive, Mebane, NC | 50 |
| | | 1550 |
| | | |
| **Cash American Pawn** | 4635 N. Tryon St., Charlotte, NC | 400 |

| | | |
|---|---|---|
| **Check N Go** | 7755 Montgomery Road, Ste. 400, Cincinnati, OH | 50 |
| **Little Caesars** | 1008 N. Raleigh Rd., Raleigh, NC | 100 |
| **Rent A Center** | 4500 Capital Blvd., Raleigh, NC | 50 |
| | 2501 University Dr., Durham, NC | 50 |
| | | 100 |
| **Fidelity Bank** | 2415 Executive St.,. Charlotte, NC | 250 |
| | 601 Mercury St., Raleigh, NC | 50 |
| | | 300 |
| **Taco Bell** | 14340 Cottongrove Rd., Lexington, NC | 100 |
| | 3821 Western Blvd., Raleigh, NC | 50 |
| | 10917 Carolia Place Parkway, Pineville, NC | 50 |
| | 4506 Capital Blvd., Raleigh | 100 |
| | 2207 S. Main Street, Wake Forest, NC | 100 |
| | | 400 |
| **Bank of America** | 1795 Dickerson Blvd., Monroe, NC | 50 |
| | 2400 Sumner Blvd., Ste. 110, Raleigh, NC | 600 |
| | 1058 W. Club Blvd., Durham, NC | 50 |
| | 65 Park St., Belmont, NC | 50 |
| | 2405 Freedom Rd., Charlotte, NC | 150 |
| | 101 South Tryon, Charlotte, NC | 400 |
| | Cash Vault, Charlotte, NC | 50 |
| | 141 S. Main Street, Graham, NC | 50 |
| | 6425 Albermarle Rd., Charlotte, NC | 50 |
| | 2041 W. Franklin Blvd., Gastonia, NC | 50 |
| | 9700 Old Monroe Rd., Charlotte, NC | 50 |
| | 100 N. Tryon St., Ste 170, Charlotte, NC | 50 |
| | 645 Park Street, Belmont, NC | 50 |
| | 801 SE Maynard Rd., Cary, NC | 100 |
| | 5801 South Blvd., Charlotte, NC | 100 |
| | 1313 Carolina Ave., Washington, NC | 50 |
| | 100 N. Green St., Morganton, NC | 50 |
| | | 1950 |
| **JMS Investments** | 405 S. Anthony Street, Burlington, NC | 50 |
| **Pugh Oil** | P.O. Box 4006, Asheboro, NC | 200 |
| **JNS Convenience Stores** | 1825 New Hope Church Rd., Raleigh, NC | 50 |

| | | |
|---|---|---|
| **Petsmart** | 8111 Brier Creek Parkway, Raleigh, NC | 50 |
| | 2061 Skibo Rd., Fayetteville, NC | 50 |
| | 2430 Walnut St., Cary, NC | 50 |
| | | 150 |
| | | |
| **Times Oil** | Rocky River Road, Charlotte, NC | 100 |
| | | |
| **Journey's** | 5959 Triangle Town Blvd., Raleigh, NC | 200 |
| | | |
| **Dunkin Donuts** | 5605 N. Tryon Street, Charlotte, NC | 50 |
| | | |
| **Great Stops** | 728 N. Church Street, Burlington, NC | 50 |
| | | |
| **PNC Bank** | 125 Nova Drive, Morrisiville, NC | 600 |
| | 3221 Stafford Dr., Charlotte, NC | 100 |
| | 100 N. Second Ave., Siler City, NC | 50 |
| | 102 US Hwy. 70 W., Ste. 101, Garner, NC | 50 |
| | 2340 Sunset Ave., Rocky Mount, NC | 100 |
| | 203 Washginton St., Whiteville, NC | 50 |
| | 110 Majestic Way Ct., Kernersville, NC | 50 |
| | 14400 New Falls of Neuse, Raleigh, NC | 50 |
| | | 1050 |
| | | |
| **North Raleigh Hilton** | 3415 Wake Forest Rd., Raleigh, NC | 300 |
| | | |
| **Macy's** | 4325 Glenwood Ave., Raleigh, NC | 50 |
| | 1058 West Club Drive, Durham, NC | 50 |
| | 6910 Fayettevillle Rd., Durham, NC | 100 |
| | | 200 |
| | | |
| **Mechanics & Farmers Bank** | 1824 Rock Quarry Road, Raleigh, NC | 100 |
| | | |
| **Mid-Atlantic Pizza Huts** | P.O. Box 789749, Wichita, KS | 50 |
| | | |
| **Check to Cash** | Poole Road, Raleigh, NC | 250 |
| | | |
| **Golden Corral** | 3424 Capital Blvd., Raleigh, NC | 200 |
| | 4404 Landview Drive, Greensboro, NC | 50 |
| | 714 Royal Ct., Charlotte, NC | 50 |
| | | 300 |
| | | |
| **ASA Food Mart** | 1827 Garner Rd., Raleigh, NC | 200 |

| | | |
|---|---|---|
| | 7617 Poole Rd., Raleigh, NC | 50 |
| | | 250 |
| **Javonte Boone** | 1111 Sharview Circle, Apt. 921, Charlotte, NC | 150 |
| **Green Street Grocery** | 1924 East Green Drive, High Point, NC | 150 |
| | 4300 N. Graham St., Charlotte, NC | 50 |
| **7 Eleven** | 10023 North Tyron Street., Charlotte, NC | 50 |
| | 105 Polk Street, Pineville, NC | 50 |
| | 1901 Pavilion Blvd., Charlotte, NC | 50 |
| | | 200 |
| **TJ's** | 4801 Leigh Drive, Raleigh, NC | 300 |
| **Home Depot** | 4901 Capital Blvd., Raleigh, NC | 200 |
| | 1220 North Wendover Road, Charlotte, NC | 50 |
| | 625 Hampton Point Blvd., Hillsborough, NC | 50 |
| | 2912 South Elm Eugene St., Greensboro, NC | 50 |
| | 9501 Albermarle Rd., Charlotte, NC | 50 |
| | | 400 |
| **Arthur Pappas** | 1323 Ashcraft Lane, Charlotte, NC | 100 |
| **Belk** | 4325 Glenwood Ave., Raleigh, NC | 350 |
| | 4400 Sharon Rd., Charlotte, NC | 50 |
| | 6910 Fayetteville Rd., Durham, NC | 100 |
| | 7500 Old Wake Forest Rd., Raleigh, NC | 50 |
| | 170 Hwy 29, Carolina Mall, Concord, NC | 50 |
| | 1100 N. Wesleyan Blvd., Rocky Mount, NC | 100 |
| | 264 North New Hope Rd., Gastonia, NC | 50 |
| | | 750 |
| **First Citizens Bank** | 4300A North Lake Ct., Charlotte, NC | 300 |
| | 601 Mercury St., Raleigh, NC | 1100 |
| | 2415 Executive St., Charlotte, NC | 150 |
| | P.O. Box 428, Snow Hill, NC | 50 |
| | 315 Market Street, Wilmington, NC | 50 |
| | 701 Tsali Blvd., Hwy 441 N., Cherokee, NC | 100 |
| | 3604 Ramsey Street, Fayetteville, NC | 150 |
| | 3221 Tsali Blvd. Hwy 441 N., Cherokee, NC | 100 |
| | 2405 Stantonsburg Rd., Greenville, NC | 50 |
| | 6709 North Tyron St., Charlotte, NC | 50 |
| | 3221 Stafford Dr., Charlotte, NC | 50 |
| | | 2150 |

| | | |
|---|---|---:|
| **Macy's** | 6910 Fayetteville Rd., Durham, NC | 200 |
| | | |
| **Dollar General** | 1143 East Lexington Ave., High Point, NC | 50 |
| | 100 Mission Ridge, Goodlettsville, TN | 400 |
| | 359 Main Street, Newton Grove, NC | 50 |
| | 18720 Ida Mill Rd., Laurel Hill, NC | 50 |
| | 800A Blair Rd., Mint Hill, NC | 50 |
| | 5001 Main Street #5, Shallotte, NC | 50 |
| | 1300 E. Broad Ave., Rockingham, NC | 50 |
| | 350 US 1 South, Rockingham, NC | 50 |
| | 118 N. Walnut Street, Fairmont, NC | 100 |
| | 13 Cloniger Dr., Thomasvillle, NC | 50 |
| | 523 Castle Hayne Rd., Castle Hayne, NC | 50 |
| | | 950 |
| | | |
| **First National Bank** | 1531 S. Post Road 49005, Shelby, NC | 50 |
| | 300 West Mountain Street, Kings Mountain, NC | 50 |
| | | 100 |
| | | |
| **Ahmad Ayna** | 1816 S. Carson Ave., Tulsa, OK | 350 |
| | | |
| **Harrah's Cherokee Casino** | 777 Casino Drive., Cherokee, NC | 500 |
| | | |
| **Charlotte CPF** | 1251 Arrow Pine Dr., Charlotte, NC | 350 |
| | | |
| **Wagoner's Auto Salvage** | 4115 S. Allston Ave., Duurham, NC | 50 |
| | | |
| **Kroger** | 1273 NW Timber Drive, Cary, NC | 150 |
| | 2680 Timber Drive, Garner, NC | 150 |
| | 7905 Fallls of Neuse Rd., Raleigh, NC | 50 |
| | | 350 |
| | | |
| **Nordstrom** | 6910 Fayeetteville Rd., Durham, NC | 750 |
| | 4400 Sharon Rd., Charlotte, NC | 50 |
| | | 800 |
| | | |
| **OMS Ventures LLC** | 1720 Lower Brook Dr., Clemmons, NC | 50 |
| | | |
| **BP** | 818 Clanton Rd., Charlotte, NC | 50 |
| | 7408 Siemens Rd., Wendell, NC | 50 |
| | | 100 |

| | | |
|---|---|---:|
| **Bi-Lo** | 1726 Ashley Rd., Charlotte, NC | 50 |
| | 4430 The Plaza, Charlotte, NC | 150 |
| | 6507 Wilkinson Blvd., Belmont, NC | 50 |
| | 9108 Lawyers Rd., Charlotte, NC | 50 |
| | 5336 Prosperity Church Rd., Charlotte, NC | 100 |
| | 2204 Union Rd., Gastonia, NC | 50 |
| | | 450 |
| **Body Shop of America** | 5959 Triangle Town Blvd., Raleigh, NC | 100 |
| **Colortyme** | 1117 Silas Creek Parkway, Winston-Salem, NC | 50 |
| **Crazy Sweepstakes** | 6516 Ryefield Dr., Fayetteville, NC | 50 |
| **Forever 21** | 6910 Fayettevillle Rd., Durham, NC | 50 |
| **Kentucky Fried Chicken** | 1221 New Bern Ave., Raleigh, NC | 50 |
| | 520 W. 2nd Street, Lumberton, NC | 50 |
| | | 100 |
| **TA Manager** | I-85/I-40 Hwy., Whitsett, NC | 50 |
| **Outback** | 1412 E. Blvd., Charlotte, NC | 100 |
| | 16400 Northcross Dr., Huntersville, NC | 50 |
| | | 150 |
| **Hardees** | Hwy. 74, Indian Trail, NC 28079 | 50 |
| | P.O. Box 1908, Rocky Mount, NC | 100 |
| | | 150 |
| **Kohls** | 9600 Falls of Neuse Rd., Raleigh, NC | 100 |
| | 2450 Supercenter Dr., Concord, NC | 50 |
| | | 150 |
| **Kroger** | 7905 Falls of Neuse Rd., Raleigh, NC | 50 |
| | 3825 S. Roxboro St., Durham, NC | 50 |
| | | 100 |
| **Sears** | 3200 West Friendly Ave., Greensboro, NC | 50 |
| | 11033 Carolina Place Pkwy., Pineville, NC | 50 |
| | 7330 Old Wake Forest Rd., Raleigh, NC | 50 |
| | | 150 |
| **Maxway** | 1305 E. Broad Avenue, Rockingham, NC | 50 |

| | | |
|---|---|---|
| **Best Buy** | 1980 Griffith Rd., Winston-Salem, NC | 50 |
| | 7001 Fayetteville Rd., Durham, NC | 50 |
| | 6101 Capital Blvd., Raleigh, NC | 50 |
| | 237 Crossroads Blvd., Cary, NC | 50 |
| | 6310 Bayfield Parkway, Concord, NC | 50 |
| | | 250 |
| **Wellspring Grocery** | 102 New Waverly Place, Cary, NC | 50 |
| | 3540 Wade Avenue, Raleigh, NC | 50 |
| | | 100 |
| **Charlotte Loomis Safe** | 2050 Shuttle Ave., Charlotte, NC | 50 |
| **Joshua FM LLC** | 1928 Randolph Rd., Suite 207, Charlotte, NC | 50 |
| **JR** | 67 Selma Road, Selma, NC | 50 |
| **ABC Store** | 5517 Candlewick Trail, Gastonia, NC | 50 |
| **Immigration and Customs** | Charlotte, NC | 50 |
| **Helzberg Diamonds** | 5959 Triangle Town Blvd., Raleigh, NC | 50 |
| **Ayoub Elabis** | 6207 Nile Place, Greensboro, NC | 50 |
| **Ryan Troyer** | 841 West 4th St., Charlotte, NCc | 50 |
| **Kelly Restaurants** | 36 S. Pennsylvania St., Indianapolis, IN | 50 |
| **Party City** | 280 Shenstone Lane, Garner, NC | 50 |
| **The Container Store** | 4345 Barclay Downs Dr., Charlotte, NC | 50 |
| **Safrit Consignments** | 3700 Memorial Dr., Greenville, NC | 50 |
| **Gap Stores** | 4325 Glenwood Ave., Raleigh, NC | 100 |
| **James T. Black II** | 110 Ruby Avenue. Gastonia, NC | 50 |

| | | |
|---|---|---|
| Pilot | Trollingwood Road, Mebane, NC | 100 |
| Flashback Sports Bar | 4004 Capital Blvd., Raleigh, NC | 50 |
| Burlington Coat Factory | 3500 N. Roxboro Rd., Durham, NC | 50 |
| Dream World Limited | 2612 Wisteria Lane, Monroe, NC | 50 |
| Papa Johns | 109 Vandora Springs Rd., Garner, NC | 50 |
| TA and S Enterprises | 1323 Lasalle St., Charlotte, NC | 50 |
| USPS | 504 S. Barnes Street, Nashville, NC | 50 |
| | 112 S. Marshall St., Graham, NC | 50 |
| | 300 W. Second St., Greensboro, NC | 50 |
| | 604 E. Front St., Clayton, NC | 50 |
| | 3215 N. Main Street, Hope Mills, NC | 50 |
| | | 250 |
| Debs Shops | 3320 Silas Creek Pkwy., Winston-Salem, NC | 50 |
| RJ Jeffreys Distributing | 420 Civic Blvd., Raleigh, NC | 50 |
| Dos Taquitos | 5629 Creedmoor Rd., Raleigh, NC | 50 |
| AT&T Mobility | 6709 Fayetteville Rd., Durham, NC | 50 |
| | 6011 Poyner Villlage Pkwy., Raleigh, NC | 100 |
| | | 150 |
| PNC Arena | | 50 |
| | 1400 Edwards Mill Rd., Raleigh, NC | |
| The Body Shop | | 50 |
| | 4400 Sharon Rd., Charlotte, NC | |
| White Oak 14 | | 50 |
| | 1205 Timber Drive East, Garner, NC | |
| Capital One Bank | 125 Nova Drive, Morrisville, NC | 100 |
| | 3221 Stafford Dr., Charlotte, NC | 150 |
| | | 250 |
| Aldi | 1985 Old Union Church Rd., Salisbury, NC | 150 |
| | 4222 High Point Dr., Greensboro, NC | 50 |
| | | 200 |

| | | |
|---|---|---:|
| **Bojangles** | 2620 Atlantic Ave., Raleigh, NC | 50 |
| | 4405 Falls of Neuse Rd., Raleigh, NC | 150 |
| | 901 Jones Franklin Rd., Raleigh, NC | 100 |
| | 3701 S. Memorial Drive, Greenville, NC | 100 |
| | 3920 Jones Sausage Rd., Garner, NC | 50 |
| | 300 West Blvd., Charlotte, NC | 50 |
| | 6915 Albemarle Rd., Charlotte, NC | 50 |
| | 1013 New Bern Ave., Raleigh, NC | 50 |
| | 374 Georoge Lyles Blvd., Concord, NC | 50 |
| | 10610 Durant Rd., Raleigh, NC | 100 |
| | P.O. Box 240239, Charlotte, NC | 100 |
| | 5580 Glenwood Ave., Raleigh, NC | 50 |
| | 5918 University Parkway, Winston-Salem, NC | 50 |
| | 3775 MLK Jr. Hwy., Greenville, NC | 50 |
| | 4621 New Bern Ave., Raleigh, NC | 50 |
| | 1513 N. Arendell Ave., Zebulon, NC | 50 |
| | | 1100 |
| **Gregory and Rebecca Hedrick** | 17 Sunview Circle, Arden, NC | 50 |
| **Shree Jalaram Rental** | 9711 Moss Plantation Ave., Concord, NC | 50 |
| **Smith and Shore** | 11612 N. Main Street, Archdale, NC | 50 |
| **Camco Foods** | 6213 Falls of Neuse Rd., Raleigh, NC | 150 |
| **State Employees Credit Union** | 1201 New Garden Road, Greensboro, NC | 100 |
| | P.O. Box 548, Kenansville, NC | 50 |
| | 1000 Vandora Springs Rd., Garner, NC | 50 |
| | | 200 |
| **Big Lots** | 3803 Ramsey Street, Fayetteville, NC | 50 |
| | 8215 University City Blvd., Charlotte, NC | 50 |
| | 2531 East Chester Dr., High Point, NC | 50 |
| | 810 Winston Rd., Lexington, NC | 50 |
| | 491 E. Broad Ave.,. Rockingham, NC | 50 |
| | | 250 |
| **Clementine Nicholson** | 58 Bobbitt Rd., Enfield, NC | 50 |
| **Costco** | 500 Tyvola Rd., Charlotte, NC | 100 |
| **El Pollow Rico Martin** | 3901 Capitall Blvd., Raleigh, NC | 50 |

| | | |
|---|---|---|
| **Panera** | 9321 JW Clay Blvd., Charlotte, NC | 50 |
| **Pepper Dinning** | 8302 Pineville-Matthews, Pineville, NC | 50 |
| **Champs** | 3741 Sumner Blvd., Raleigh, NC | 50 |
| **Dolex Dollar Express** | 505 Wake Chapel Rd., Fuquay-Varina, NC | 50 |
| **Passion Nighclub** | 3925 New Bern Ave., Raleigh, NC | 50 |
| **Sonia Beltan Gavito** | 1000 Kenan St., Wilson, NC | 50. |
| **Southern Bank and Trust** | 2275 Stantonsburg Rd., Greenville, NC | 50 |
| | 110 Southwest Center St., Faison, NC | 50 |
| | 114 N. Pine St., Warsaw, NC | 50 |
| | | 150 |
| **High Point Bank and Trust** | 300 N. Main Street, High Point, NC | 100 |
| **Kimmie D. Shario** | 386 Elatia Circle, Concord, NC | 50 |
| **Mid State Petroleum** | 939 Jake Alexander Blvd. South, Salisbury, NC | 50 |
| **Little Ceasars** | 9009 Albermarle Rd., Charlotte, NC | 50 |
| **Dollar Tree** | 404 East Six Forks Rd., Raleigh, NC | 50 |
| | 3345 Burford Hwy., Atlanta, GA | 100 |
| | 3445 Ramsey Street, Fayetteville, NC | 100 |
| | 7715 S. Raeford Rd., Fayetteville, NC | 50 |
| | Fairfield Rd., High Point, NC | 50 |
| | Southwood Square Shopping Center, High Point, NC | 50 |
| | 907 N. Miami Blvd., Durham, NC | 50 |
| | 5850 Hwy 74 West Suite 121, Indian Trail, NC | 50 |
| | | 500 |
| **Hutch's Restaurant** | 5523 Linkside Court, Fuquay-Varina, NC | 300 |
| **Interfood Plaza Latina** | 1689 N. Market Drive, Raleigh, NC | 150 |
| **Clanton Presbyterian Church** | 335 Freeland Lane, Charlotte, NC | 50 |
| **Sam Ash Megastores** | 5533 Westpark Dr., Charlotte, NC | 50 |

| | | |
|---|---|---:|
| **Zaxby's** | 1930 Sardis Rd. N., Charlotte, NC | 50 |
| | 6702 Hwy 64 East, Knightdale, NC | 50 |
| | | 100 |
| | | |
| **TJ Maxx** | 240 Sheston Blvd., Garner, NC | 50 |
| | 3001 Hwy 74, Monroe, NC | 50 |
| | 415 Cox Road, Gastonia, NC | 50 |
| | | 150 |
| | | |
| **Ross Stores** | 4440 Rosewood Drive., Bldg. 4, Pleasanton, CA | 50 |
| | 5335 South Blvd., Charlotte, NC | 50 |
| | 8910 JW Clay Blvd., Charlotte, NC | 50 |
| | 1010 Shoppes at Midway, Knightdale, NC | 50 |
| | | 200 |
| | | |
| **L & L Foods** | P.O. Box 699, Nashville, NC | 50 |
| | | |
| **Levi Only** | 8111 Concord Mills, Concord, NC | 50 |
| | | |
| **Paraskevi Pistolis** | 8309 Houston Ridge Rd., Charlotte, NC | 50 |
| | | |
| **Supermercado** | 6301 N. Tyron St., Charlotte, NC | 50 |
| | | |
| **Park Sterling Bank** | 1670 Neal Hawkins Rd., Gastonia, NC | 50 |
| | 3135 Dallas High Shoals Hwy., Dallas, NC | 50 |
| | | 100 |
| | | |
| **Chi Phi Fraternity** | 732 Mallard Creek Church Rd., Charlotte, NC | 50 |
| | | |
| **IH Caffey Dist.** | 8749 West Market St., Greensboro, NC | 50 |
| | 151 Odell School Rd., Concord, NC | 100 |
| | | 150 |
| | | |
| **Rue 21** | 800 Commonwealth Drive, Ste. 100, Warrendale, NC | 100 |
| | 8111 Concord Mills Blvd., Concord, NC | 50 |
| | Four Season Mall, Greensboro, NC | 50 |
| | | 200 |
| | | |
| **Samuel Troy Robinson** | 807 Kenwich Drive, Winston-Salem, NC | 50 |
| | | |
| **Books a Million** | 8301 Concord Mills Blvd., Concord, NC | 50 |
| | | |
| **Charlotte Check Cashers** | 3711 Central Ave., Charlotte, NC | 50 |
| | | |
| **Red Lobster** | 9415 Pineville Matthews Rd., Pineville, NC | 50 |

|  |  |  |
|---|---|---|
|  | 533 N. McPherson Church Rd., Fayetteville, NC | 50 |
|  | 1726 Gildwell Dr., Burlington, NC | 50 |
|  |  | 150 |
| **Subway** | 3501 Matthews Mint Hill Rd., Mint Hill, NC | 50 |
|  | Hickory Grove Shopping Center, Charlotte, NC | 50 |
|  |  | 100 |
| **Treasure World Pawn Shop** | 823 East Dixie Dr., Asheboro, NC | 50 |
| **Ballantyne Resort** | 10000 Ballantyne Commmons Pkwy., Charlotte, NC | 50 |
| **Leland Claybrook** | 644 Corinth Church Road, Salemburg, NC | 50 |
| **Aramark Sports and Entertainme** | 707 Pavilion Blvd., Charlotte, NC | 50 |
|  | 3801 Rock Quarry Rd., Raleigh, NCc | 100 |
|  |  | 150 |
| **HPC Loan Service** | 901 SE 17th Street, Ft. Lauderdale, FL | 50 |
| **Ingles** | Skyland, Asheville, NC | 50 |
| **Bed Bath and Beyonnd** | 401 Crossroads Blvd., Cary, NC | 50 |
|  | 3414 Pineville Matthews Rd., Charlotte, NC | 50 |
|  | 10530 Northeast Pkwy., Matthews, NC | 50 |
|  |  | 150 |
| **Citgo Times** | 9821 Rocky River Rd., Charlotte, NC | 50 |
| **First Bank** | 1200 N. Main Street, High Point, NC | 50 |
|  | 110 Majestic Way Ct., Kernersville, NC | 50 |
|  | 125 Nova Drive, Morrisville, NC | 100 |
|  | 3221 Stafford Dr., Charlotte, NC | 100 |
|  |  | 300 |
| **Caribou Coffee** | 1916 Sardiis Rd., North, Ste. A, Charlotte, NC | 50 |
| **Church's Chicken** | 986 Trinity Rd., Raleigh, NC | 50 |
| **Stanley Bernard Morrow** | 2030 Bangor Rd., Charlotte, NC | 50 |
| **T Mobile** | 1105 Walnut St., Cary, NC | 50 |
| **Mobile Link** | 12603 SW Fwy., Ste. 165, Stafford, TX | 50 |

| | | |
|---|---|---|
| **Compare Foods** | 818 E. Arrowood Rd., Charlotte, NC | 50 |
| **Alliance Bank and Trust Co.** | 2009 S. Battleground Ave., Kings Mountain, NC | 50 |
| | 292 West Main Ave., Gastonia, NC | 50 |
| | | 100 |
| **VIGO Western Union** | 12500 E.. Belford Ave., Englewood, CO | 50 |
| **Ollie's Bargain Outlet** | 2308 Matthews Township Pkwy., Matthews, NC | 50 |
| **City of Greensboro** | P.O. Box 3136, Greensboro, NC | 50 |
| **Eco Pak** | 611 Island Ford Road, Maiden, NC | 50 |
| **Foot Locker** | 246 N. New Hope Road, Gastonia, NC | 50 |
| | 11025 Carolina Place Pkwy, Pineville, NC | 50 |
| | 5959 Triangle Town Blvd., Raleigh, NC | 50 |
| | | 150 |
| **Kelly Jones** | 835 Rugby Street, Greensboro, NC | 50 |
| **Lexler Enterprises** | 8511 Davis Lake Pkwy., Charlotte, NC | 50 |
| **Gander Mountian** | 236 Norman Station Blvd., Mooresville, NC | 50 |
| **SB Sharp Management** | 4600 Forest Oaks Drive, Greensboro, NC | 50 |
| **O'Reilly Auto** | 5401 Raeford Rd., Fayetteville, NC | 50 |
| **Beauty Gate International Corp.** | 3901 Capital Blvd., Raleigh, NC | 50 |
| **Fayetteville CPF** | 100 W. Russell St. 127-12-01-00-MC, Fayetteville, NC | 250 |
| **Rainbow Apparel** | 100 Pennsylvania Ave., Raleigh, NC | 200 |
| **Citi Trends** | 4527 The Plaza, Charlotte, NC | 50 |
| **Capital Ice Market and Grill** | 601 West South Street, Raleigh, NC | 50 |
| **Interfood Plaza Latina** | 1689 N. Market Drive, Raleigh, NC | 50 |
| **Burdole Coc. LLC** | 16000 Birkdale Commons Pkwy., Huntersville, NC | 50 |
| **Andy's** | Falling Creek Plaza Hwy 74, Rockingham, NC | 50 |

| | | |
|---|---|---|
| **Bealer Wholesale** | 7505 Statesville Rd., Charlotte, NC | 50 |
| **BOBCO** | 1700 Starita Rd., Charlotte, NC | 100 |
| **GNC** | 1800 Rockingham Rd., Rockingham, NC | 50 |
| | 596 Bobby Jones Expressway, Hephzibah, GA | 50 |
| | 8662 J W Clay Blvd., Charlotte, NC | 50 |
| | | 150 |
| **Latino Mart** | 3156 Hillsborough Rd., Durham, NC | 100 |
| **Union Bank and Trust** | 108 College Street, Oxford, NC | 50 |
| **Aldi** | 5704 W. Hwy 74, Indian Trail, NC | 50 |
| **Bank of North Carolina** | 3890 Main Street, Harrisburg, NC | 50 |
| | 115 East Center St., Lexington, NC | 50 |
| | | 100 |
| **Cynthia Anne Powers** | 3233 High Ridge Rd., Charlotte, NC | 50 |
| **Office Max** | 3363 Cloverlear Parkway, Kannapolis, NC | 50 |
| **Bank of the Carolinas** | 660 Penny Lane, Concord, NC | 50 |
| **Dabney Pit Stop** | 555 Dabney Drive, Henderson, NC | 100 |
| **Justice Stores** | 3228 Waltham Blvd., Burlington, NC | 50 |
| **Lumbee Guaranty Bank** | 600 North Pine Street, Lumberton, NC | 50 |
| **Discount Tire Company** | 7850 N. Tryon St., Charlotte, NC | 100 |
| **Jared** | 375 Ghent Road, Akron, OH | 50 |
| **North State Acceptance** | P.O. Box 58187, Raleigh, NC | 50 |
| **Internationally Intouch** | 2000 Chapel Hill Rd., Ste. 37, Durham, NC | 50 |
| **Petro Express** | 1529 Concord Pkwy., Concord, NC | 50 |
| **Starbucks** | Triangle Town Center, Raleigh, NC | 50 |
| | 101 S. Tryon, Charlotte, NC | 50 |
| | | 100 |
| **Tiger Direct** | 3131 Capital Blvd., Raleigh, NC | 50 |

| | | |
|---|---|---|
| **Trimart** | 1827 Garner Rd., Raleigh, NC | 50 |
| **Sarah Sheridan** | 219 Forest Rd., Raleigh, NC | 50 |
| **Sweet Pets** | 2203 Trotter Ridge Ct., Greenville, NC | 100 |
| **Hugh A. Stone** | 4749 Andrews Links St., Charlotte, NC | 50 |
| **Olive Garden** | 466 Hanes Mall Blvd., Winston-Salem, NC | 50 |
| **Petco** | 324 S. College Rd., Wilmington, NC | 50 |
| | 500 Buckhorn Rd., Mebane, NC | 50 |
| | | 100 |
| **Waffle House** | 4435 Apex Hwy., Durham, NC | 50 |
| | 1051 Durham Rd., Wake Forest, NC | 50 |
| | | 100 |
| **Azar Hani** | 2207 First Avenue SE, Hickory, NC | 50 |
| **Dominos** | 311 Harris Ave., Raeford, NC | 50 |
| **Triangle Restaurants** | 4830 NC Hwy 55, Durham, NC | 50 |
| **Yummy Tummy** | 6910 Fayetteville Rd., Durham, NC | 50 |
| **Cracker Barrel** | 102 Ruin Creek Rd., Henderson, NC | 50 |
| **Dick's Broadcasting** | 192 East Lewis St., Greensboro, NC | 100 |
| **Golden Pride** | P.O. Box 77418, Charlotte, NC | 50 |
| **Jesse Brown's Outdoor** | 4732 Sharon Rd., Ste. 2M, Charlotte, NC | 50 |
| **Richard Dwayne Rice** | 7997 Chady Oak Tr., Apt. 114, Charlotte, NC | 50 |
| **Times Turn Around** | 200 Beatty Dr., Belmont, NC | 50 |
| **Dilworth Donuts** | 1831 S. Blvd., Charlotte, NC | 50 |
| **Ghail Kheir** | 5405 Hiddenbrook Drive, McLeansville, NC | 50 |
| **Goodwill** | 220 Kilmayne Dr., Cary, NC | 50 |
| | 1150 W. Williams St., Apex, NC | 100 |
| | | 150 |

| | | |
|---|---|---:|
| **Marshalls** | Tarrymore Square, Raleigh, NC | 100 |
| | Pleasant Valley Promenade, Raleigh, NC | 50 |
| | 2330 Matthews Township Pkwy., Matthews, NC | 50 |
| | | 200 |
| **Sally's Beauty Shop** | 596 Bobby Jones Expressway, Hebhzibah, GA | 50 |
| | 14045 E. Independence Expressway, Indian Trail, NC | 50 |
| | | 100 |
| **El Paisano** | 505 E. Railroad St., Clinton, NC | 100 |
| **Fifth Third Bank** | 1818 Matthews Township Pkwy., Matthews, NC | 50 |
| | 7116 Matthews Mint Hill Rd., Mint Hill, NC | 50 |
| | 3123 N. Davidson St., #103, Charlotte, NC | 50 |
| | 4300A North Lake Ct., Charlotte, NC | 50 |
| | | 200 |
| **Paul Shelton** | 3136 Mock Road, High Point, NC | 50 |
| **TD Bank** | 4300A North Lake Ct., Charlotte, NC | 50 |
| **City of Asheville Parking** | 45 Wall Street, Asheville, NC | 100 |
| **Back in the Day Company** | 1612 N. Hwy 16, Denver, NC | 50 |
| **Bass Pro Shops** | 8181 Concord Mills Blvd., Concord, NC | 50 |
| **Noodles and Company** | 2201 South Blvd., Charlotte, NC | 50 |
| **Quik Shoppe** | 5600 Brookshire Blvd., Charlotte, NC | 50 |
| **Charlotte Fire Dept. Credit Union** | 2100 Commonwealth Ave., Charlotte, NC | 50 |
| **Chuck E. Cheese** | 5612 Albermarle Rd., Charlotte, NC | 50 |
| **Curtis Pearce** | 195 Medlin Mountain Rd., Rougemont, NC | 50 |
| **Tienda Mi Pueblo** | 1000 N. Miami Blvd., Durham, NC | 50 |
| **Ambi's Night Club** | 4000 Atlantic Ave., Raleigh, NC | 50 |
| **Cannon Pharmacy** | 760 Cabarrus Ave., West, Concord, NC | 50 |
| **Yohannies** | 10308 Albermarle Rd., Charlotte, NC | 50 |

| | | |
|---|---|---|
| **AA Cleaners** | 10901 University City Blvd., Charlotte, NC | 50 |
| **Kelsey's Supermarket** | 1672 NC Hwy 96, Franklinton, NC | 50 |
| **Claires Boutique** | 1057 West Club Drive, Durham, NC | 50 |
| **Murphy Oil USA** | Raleigh, NC | 50 |
| | P.O. Box 7000, Eldorado, AR | 100 |
| | 210 SE Greenville Blvd., Greenville, NC | 50 |
| | 237 Myrtle School Rd., Gastonia, NC | 50 |
| | | 250 |
| **Clerk of Court** | 316 Fayetteville St. Mall, Raleigh, NC | 50 |
| **Don Lee's** | 13718 Hwy 50, Willow Springs, NC | 50 |
| **JC Penney** | 1480 Concord Pkwy., Concord, NC | 50 |
| | Richmond Plaza Shopping Ctr, Hwy 74 Rockingham, N | 50 |
| | 2115 W. Roosevelt Blvd., Monroe, NC | 50 |
| | | 150 |
| **Harbor Freight Tools** | 3852 E. Independence Blvd., Charlotte, NC | 50 |
| **New Hope BP** | 801 S. New Hope Rd., Raleigh, NC | 50 |
| **Newbridge Bank** | 3500 Old Salisbury Rd., Winston-Salem, NC | 50 |
| **Whalen Corp** | P.O. Box 97173, Raleigh, NC | 50 |
| **A's Beauty Shop** | 108 W. Meadowview Rd., Greensboro, NC | 50 |
| **Branch of Hope Church** | 803 E. Mountain St., Kernersville, NC | 50 |
| **Crabtree Fairfield Inn** | 2201 Summit Park Lane, Raleigh, NC | 50 |
| **Cruizers** | 4706 Apex Hwy., Durham, NC | 150 |
| **First South Bank** | 300 N. Market St., Washington, NC | 50 |
| **Said 22** | 3283 Dork Rd., Charlotte, NC | 50 |
| **Soze Entertainment** | 310 S. West Street, Raleigh, NC | 100 |
| **Tariq Bilal** | 102 Tarlow Ct., Cary, NC | 50 |

| | | |
|---|---|---|
| **Kerr Drug** | 710 Fayetteville St., Durham, NC | 50 |
| **NCDMV** | 1058 W. Club Blvd., Durham, NC | 50 |
| | South Fayetteville Street, Asheboro, NC | 50 |
| | | 100 |
| **Deal's Gap Motorcycle Resort** | 17548 Tapoco Rd., Robbinsville, NC | 50 |
| **Lifeway Christian Stores** | 2450 Walnut Street., Cary, NC | 50 |
| **Raleigh Restaurant Concpets** | 390 Union Blvd., Lakewood, CO | 50 |
| **Varo Omega** | 6400B Poole Rd., Raleigh, NC | 50 |
| **Time Warner Cable** | 1506 Godwin Ave., Lumberton, NC | 50 |
| | 2505 Atlantic Ave., Raleigh, NC | 50 |
| | 1216 Lincolnton Rds., Salisbury, NC | 50 |
| | 1558 Freeway Dr., Reidsville, NC | 50 |
| | 751 E. Garner Rd., Garner, NC | 100 |
| | | 300 |
| **Daily Breadz** | 627 Inman Lake Rd., Whiteville, NC | 50 |
| **Dumbar Cash Vault Services** | 1936 Lindbergh Dr., Charlotte, NC | 50 |
| **SDI Wake Forest** | 1925 S. Main Street, Wake Forest, NC | 100 |
| | 12508 Capital Blvd., Wake Forest, NC | 100 |
| | | 200 |
| **Segaminages** | 679 Patwood Lane, Stockbridge, GA | 50 |
| **Higher One ATM** | 245 College Rd., Smithfiled, NC | 50 |
| **LKQ Raleigh** | 2928 Hwy 70, Garner, NC | 50 |
| **Larry Moray DDS** | 109 S. Vance Street, Sanford, NC | 50 |
| **Walter David Baucom** | 8001 N. Tryon Street, Charlotte, NC | 50 |
| **Donald Wright** | 2221 Shumard Circle, Indian Trail, NC | 50 |
| **Hooters** | 4206 Old Wake Forest Rd., Raleigh, NC | 50 |
| **Pravgen Vookanti** | 2731 Millbrook Village Pl., 305, Raleigh, NC | 50 |
| **Burger Busters** | 2242 W. Great Neck Rd., Ste. 201, Virginia Beach, VA | 100 |

| | | |
|---|---|---:|
| **Children's Place** | 4 Seasons Mall, Greensboro, NC | 50 |
| | 8111 Concord Mills Blvd., Concord, NC | 50 |
| | Golden East Crossing Mall, Rocky Mount, NC | 100 |
| | | 200 |
| | | |
| **Dick's Sporting Goods** | 415 Cox Rd., Gastonia, NC | 50 |
| | 4325 Barclay Downs Drive, Charlotte, NC | 50 |
| | 3630 Sumner Blvd., Raleigh, NC | 100 |
| | | 200 |
| | | |
| **JP Chauhan** | 417 Parkfield Dr., Apex, NC | 50 |
| | | |
| **Dental Care Partners** | 5875 Landerbook Dr., Mayfield Heights, NC | 50 |
| | | |
| **James Partin** | 6601 Meadowbrook Rd., Raleigh, NC | 50 |
| | | |
| **Old Navy** | Red Banks Rd., Greenville, NC | 50 |
| | 10530 NE Pkwy., Matthews, NC | 50 |
| | | 100 |
| | | |
| **Mims Distributing** | 2100 Harrod Street, Raleigh, NC | 50 |
| | 8605 Ebenezer Church Rd., Raleigh, NC | 50 |
| | | 100 |
| | | |
| **Valero** | 1830 New Bern Ave., Raleigh, NC | 50 |
| | | |
| **Arbys** | 806 S. Main St., Graham, NC | 50 |
| | Belmont, NC | 50 |
| | | 100 |
| | | |
| **Colcell Communications** | 4725B NC Hwy 55, Durham, NC | 50 |
| | | |
| **HNB Dunbar** | 1836 Lindburgh St., Charlotte, NC | 100 |
| | | |
| **Jeffrey Scott** | 118 Johnson Rd., Troy, NC | 50 |
| | | |
| **MM Fowler** | 4220 Neal Rd., Durham, NC | 100 |
| | | |
| **Gene Moore Sr.,** | 155 Bannerman's Mill Rd., Richlands, NC | 50 |
| | | |
| **Yase Bianouni** | 5633 Berry Ridge Drive, Harrisburg, NC | 50 |
| | | |
| **National Dodge** | 2223 N. Marine Blvd., Jacksonville, NC | 50 |
| | | |
| **Highlife Enterprises** | 1525 Central Ave., Charlotte, NC | 50 |

| | | |
|---|---|---|
| The Ugly Monkey | 4900 NC Hwy 55, Durham, NC | 100 |
| Chick Fil A | 801 Village Walke Dr., Holly Springs, NC | 50 |
| Donald Smith | 1211 Glynwater Lane, Waxyaw, NC | 50 |
| Epicentre Theater | 210 E. Trade St., Charlotte, NC | 50 |
| Shoe Dept., | 2201 Trinity Church Rd., Concord, NC | 50 |
| Yunnan Kim | 8803 Pebblestone Path, Raleigh, NC | 100 |
| David Bass | 2609 Forest Bluff Dr., Fuquay-Varina, NC | 100 |
| JP Morgan Chase | 125 Nova Dr., Morrisville, NC | 50 |
| Carolina Dermatology | 10650 Park Rd., Ste. 310, Charlotte, NC | 50 |
| Quinto Corp. | 3110 New Bern Ave., Ste. 112, Raleigh, NC | 50 |
| Bobby Joe Rice | 989 Jupiter Rd., Weaverville, NC | 50 |
| Garden Creek Pet Clinic | 1609 New Garden Rd., Greensboro, NC | 50 |
| HMS Host Corp | 5501 Josh Birmingham Pkwy., Charlotte, NC | 50 |
| Willie Bridges | 273 Patton Hill Rd., Swannanoa, NC | 50 |
| James Anthony Johnson | 4610 Asbury Place Dr., Clemmons, NC | 50 |
| The Hardware | 602 N. Walnut St., Fairmont, NC | 50 |
| Alan Snead | 3317 Barnbley Lane, Raleigh, NC | 50 |
| Fort Bragg Pope AFB Exchange | Bldg. 2T2053 Sturgis St., Ft. Bragg, NC | 50 |
| City of Charlotte | 600 E. 4th St., Charlotte, NC | 100 |
| Woodforest National Bank | 3240 Wilkinson Blvd., Charlotte, NC | 50 |
| Crossroads 20 | 501 Caitboo Ave., Cary, NC | 50 |
| Sonic | 112 E. Parris Ave., High Point, NC | 50 |

| | | |
|---|---|---|
| **Windstream** | 68 Cabarrus Ave., East, Concord, NC | 50 |
| **Jack Bissette** | 11473 Christian Rd., Wilson, NC | 50 |
| **Oscar Chavez** | 1440 Maiden Wood Circle, Maiden, NC | 50 |
| **UNC Hospital** | 101 Manning Dr., Chapel Hill, NC | 50 |
| **BJ's Wholesale** | 11715 Carolina Place Pkwy., Pineville, NC | 50 |
| | 8811 Brier Creek Pkwy., Raleigh, NC | 50 |
| | | 100 |
| **Shoe Carnival** | 5900 Poyner Anchor Ln., Raleigh, NC | 50 |
| **Crystal Jeffries** | 3950 Ridge Ct., Raleigh, NC | 50 |
| **Donatos** | 3122 Fincher Farms Rd., Matthews, NC | 50 |
| **Fashion Avenue of NY** | P.O. Box 15669, Durham, NC | 50 |
| **Genesco** | Concord Mills Mall, Concord, NC | 50 |
| **Liberty Church** | 3864 Guess Rd., Durham, NC | 50 |
| **Moore Tobacco Outlet** | 2511 Jamboree rd., Raleigh, NC | 50 |
| **The Wet Seal** | 8111 Concord Mills Blvd., Concord, NC | 50 |
| **Wayne Oil Company** | 5477 Hwy 42 West, Garner, NC | 50 |
| **Lemon's Wrecker Services** | 1019 Ellis Rd., Durham, NC | 50 |
| **Radnhey 101** | 14714 Bridle Trace Ln., Pineville, NC | 50 |
| **Capital Bank** | 225 4th St. NW, Hickory, NC | 50 |
| **DB Menswear** | 4552 Capital Blvd., Raleigh, NC | 100 |
| **Ruby Tuesday** | 1870 Owen Dr., Fayetteville, NC | 100 |
| **The Last Resort** | P.O. Box 5808, High Point, NC | 50 |
| **Hamricks** | 309 Huffman Mill Rd., Burlington, NC | 50 |

| | | |
|---|---|---|
| **A & M Heating and AC** | 360 Tallowwood Drive, Garner, NC | 50 |
| **Scott's Restaturant** | 137 Cross Center Dr., Ste. 234, Denver, NC | 50 |
| **Country Cupboard** | 4541 Jones Sausage Rd., Garner, NC | 50 |
| **James R. Wynn II** | 1107 B.N. Railroad, Ave., Dunn, NC | 50 |
| **Payless Shoes** | 4601 N. Tryon St., Charlotte, NC | 50 |
| | P.O. 3580, Topeka, KS | 50 |
| | 2897 W. Hwy. 74, Monroe, NC | 50 |
| | | 150 |
| **Y & K Corp** | 1601 Cross Link Rd., Raleigh, NC | 50 |
| **City of High Point** | High Point, NC | 50 |
| **Crazy 8** | 714 SE Greenville Blvd., Greenville, NC | 50 |
| | 8111 Concord Mills Blvd., Concord, NC | 50 |
| | | 100 |
| **Harry and David** | 1025 Industrial Dr., Smithfield, NC | 50 |
| **Joe's Crab Shack** | 155 N. McPherson Church Rd., Fayetteville, NC | 50 |
| **Spencer's** | 5959 Triangle Town Blvd., Raleigh, NC | 50 |
| | Concord Mills Mall, Concord, NC | 50 |
| | | 100 |
| **Adidas** | 1025 Industrial Dr., Smithfield, NC | 100 |
| **Earthbound Trading Co.** | 4325 Glenwood Ave., Raleigh, NC | 50 |
| **Gymboree** | 714 SE Greenville Blvd., Greenville, NC | 50 |
| **Scotchman** | 1410 Commonwealth Dr., Ste. 202, Wilmington, NC | 50 |
| **Worsley Operating Corp** | 1410 Commonwealth Drive, Wilmington, NC | 50 |
| **AMC 680** | 7325 North Lake Mall Dr., Charlotte, NC | 50 |
| **Auto Show** | 4480 Poole Rd., Raleigh, NC | 50 |
| **Spinx Oil** | 201 N. Queen Street, Kinston, NC | 100 |
| **Terminix** | 121 Thomas Mill Rd., Holly Springs, NC | 100 |

| | | |
|---|---|---|
| **Veasna Justin Sem** | 4100 Inglehurst Drive, Charlotte, NC | 50 |
| **First Capital Bank** | 909 South Main Street, Laurinburg, NC | 50 |
| **The Little Bank** | 201 N. Center Street, Goldsboro, NC | 50 |
| **2 Tycoons LLC** | 325 Crossroads Blvd., Cary, NC | 50 |
| **Conway Store** | 6029 South Blvd., Charlotte, NC | 50 |
| **Penn Station** | 3932 Huckleberry Rd., Charlotte, NC | 50 |
| **Sunoco** | 999 Berkshire Blvd., Ste. 200, Wyomissing, PA | 50 |
| **Grocery Door 4** | 1214 Brookside Dr., Wilson, NC | 50 |
| **Tires Now** | 3000 Crosspoint Center Lane, Charlotte, NC | 50 |
| **Joseph Richardson** | 7714 Bernadette Lane, Raleigh, NC | 50 |
| **Century Finance** | 1342A N. Brightleaf Blvd., Smithfield, NC | 50 |
| **Greenville Grande** | 750 SW Greenville Blvd., Greenville, NC | 50 |
| **Heather Breslin** | 1512 S. Charles Blvd., Greenville, NC | 50 |
| **Swift Systems** | 303 Crossington Court, Rolesville, NC | 100· |
| **Garden Ridge** | 4700 Green Rd., Raleigh, NC | 50· |
| **Sunglass Hut** | 5959 Triangle Town Blvd., Raleigh, NC | 150 |
| **The Finish Line** | Concord Mills Mall, Concord, NC | 50 |
| **Top's China** | 1000 N. Miami Blvd., Durham, NC | 50 |
| **Bodie Night Club** | 106 Larkwood Lane, Cary, NC | 50 |
| **Charlotte Russe** | 8111 Concord Mills, Concord, NC | 50 |
| **Colonial Tire and Auto** | 2105 Hwy 54 East, Durham, NC | 150 |
| **Rira's Irish Pub** | 208 North Tryon St., Charlotte, NC | 50 |

| | | |
|---|---|---|
| **Five Guys** | 2833 Hwy. 74, Monroe, NC | 50 |
| **Quality Inn and Suites** | 400 West Broad Avenue, Rockingham, NC | 50 |
| **Tavern Brands DBA Justice** | 9609 Independence Blvd, Suite G, Matthews, NC | 50 |
| **Terry's Discount** | 722 W. English Rd., High Point, NC | 50 |
| **Global Express** | 107 Oxyard Way, Cary, NC | 50 |
| **PC Enterprises of NC** | 2507 High Point Rd., Greensboro, NC | 100 |
| **Whosoever Will Baptist Church** | 3116 Four Seasons Blvd., Greensboro, NC | 100 |
| **Wildor Inc** | 4413 Capital Blvd., Raleigh, NC | 50 |
| **Bonefish** | 10056 E. Independence Blvd., Charlotte, NC | 100 |
| **Springleaf Financial Services** | 3036 E. Franklin Blvd., Gastonia, NC | 100 |
| **UNC Cashiers** | 9201 University City Blvd., Charlotte, NC | 50 |
| **Farmer's Feed and Seed** | 311 North Main St., Kernersville, NC | 50 |
| **People's Bank** | 4300A North Lake Ct., Charlotte, NC | 50 |
| **Vantagesouth Bank** | 1422 Carolina Ave., Washington, NC | 50 |
| **David Stewart** | 804 Middlefield Hill Ct., Cary, NC | 50 |
| **Office Depot** | 5107 South Blvd., Charlotte, NC | 50 |
| **Coastal Carolina Community Col** | 444 Western Blvd., Jacksonville, NC | 50 |
| **ABC Board of Clay County** | P.O. Box 657, Hayesville, NC | 50 |
| **CJ Villes Jr.,** | 10107 Thomas Payne Circle, Charlotte, NC | 50 |
| **PF Changs** | 4325 Glenwood Ave., Raleigh, NC | 50 |
| **Rugged Warehouse** | 3901 Capital Blvd., Raleigh, NC | 50 |
| **Charlotte Observer** | 600 S. Tryon St., Charlotte, NC | 100 |
| **Great Stops** | 728 N. Church Street, Burlington, NC | 50 |

| | | |
|---|---|---|
| **550 Foods** | 3112 Milton Rd., Charlotte, NC | 50 |
| | **TOTAL** | $167,320.00 |